**Yongsong CHEN, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 13–4839.

United States Court of Appeals, Second Circuit.

March 23, 2015.

Gary J. Yerman, New York, NY, for Petitioner.

Joyce R. Branda, Acting Assistant Attorney General; Eric W. Marsteller, Senior Litigation Counsel; Rosanne M. Perry, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

Present: JOSÉ A. CABRANES, ROBERT D. SACK, GERARD E. LYNCH, and Circuit Judges.

### SUMMARY ORDER

UPON DUE CONSIDERATION of this petition for review of a Board of Immigration Appeals ("BIA") decision, it is hereby ORDERED, ADJUDGED, AND DECREED that the petition for review is DENIED.

Petitioner Yongsong Chen, a native and citizen of China, seeks review of a Decem-ber 11, 2013, order of the BIA affirming the March 6, 2012, decision of an Immigration Judge ("IJ"), which denied asylum, withholding of removal, and Convention Against Torture ("CAT") relief. *In re Yongsong Chen,* No. A087 783 531 (B.I.A. Dec. 11, 2013), *aff'g* No. A087 783 531 (Immig. Ct. New York City Mar. 6, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008)(internal quotation marks omitted). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008).

For asylum applications governed by the REAL ID Act, such as Chen's, the IJ may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's demeanor, candor, or responsiveness, and inconsistencies in his statements and other record evidence, without regard to whether they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 163–65.

Here, the IJ's credibility determination rested substantially on a purported inconsistency in Chen's testimony regarding his willingness to spread Christianity to his family members. However, the IJ failed to seek an explanation from Chen for the contradiction. "[I]t is [ ] error for an IJ to find an applicant's testimony inconsistent without first raising the putative discrepancies during asylum proceedings so that the petitioner has a chance to provide what may be satisfactory explanations for the supposed problem." *Ming Shi Xue v. BIA,* 439 F.3d 111, 122 (2d Cir.2006).

We nonetheless deny the petition for review because the agency reasonably found that Chen failed to meet his burden to establish a well-founded fear of persecution in China. *See* 8 U.S.C. §§ 1101(a)(42), 1158(b)(1)(A); *Kyaw Zwar Tun v. INS,* 445 F.3d 554, 564 (2d Cir.2006). To establish a well-founded fear of persecution, an applicant must show that he subjectively fears persecution and that his fear is objectively reasonable. *Ramsameachire v. Ashcroft,* 357 F.3d 169, 178 (2d Cir.2004); *see also Jian Hui Shao v. Mukasey,* 546 F.3d 138, 162 (2d Cir.2008). An applicant can establish the objective reasonableness of his fear of future persecution by either (1) offering evidence that he would be singled out individually for persecution, or (2) proving that a pattern or practice of persecution of similarly situated persons exists in his home country. 8 C.F.R. § 1208.13(b)(2); *Mufied v. Mukasey,* 508 F.3d 88, 91 (2d Cir.2007). "Put simply, to establish a well-founded fear of persecution in the absence of any evidence of past persecution, an alien must make some showing that authorities in his country of nationality are either aware of his activities or likely to become aware of his activities." *Hongsheng Leng v. Mukasey,* 528 F.3d 135, 143 (2d Cir.2008).

The agency reasonably found that Chen did not establish that he would be individually targeted for persecution in China. *See Jian Xing Huang v. INS,* 421 F.3d 125, 129 (2d Cir.2005). Chen identifies no evidence that the Chinese authorities are aware of his religious activities in the United States. The country conditions evidence shows that the authorities are more likely to target religious leaders than individual church members, and Chen never asserted that he would be a religious leader in China.

Chen also failed to establish a pattern or practice of persecution in China of similarly situated Christians. While the country conditions evidence shows that China restricts religious practices, it does not demonstrate the type of systemic and pervasive threat of harm required to establish a pattern or practice of persecution against Christians. *See Jian Hui Shao,* 546 F.3d at 155, 172. Chen also does not point to any country conditions evidence showing that Christians are persecuted in his home province.

Because Chen failed to establish a well-founded fear of persecution, he necessarily could not meet the higher burden required for withholding of removal or CAT relief. *See Lecaj v. Holder,* 616 F.3d 111, 119–20 (2d Cir.2010).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, Chen's pending motion for a stay of removal in this petition is DENIED as moot.